UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA

| | | |
|---|---|---|
| In Re: | ) | Case No. **8:11-bk-09911-MGW** |
| **CASTORO, CARL** | ) | |
| | ) | |
| | ) | |
| | ) | |
| Debtor(s) | ) | |

*FILED VIA MAIL*
*APR -7 2014*
*CLERK US BANKRUPTCY COURT*
*MIDDLE DISTRICT OF FLORIDA*
*TAMPA DIVISION*

### MOTION FOR PAYMENT OF UNCLAIMED FUNDS

Comes now the undersigned, to move the Court to enter an order directing payment of unclaimed funds now on deposit in the Registry of the United States Bankruptcy Court.  Claimant is a **X** creditor _____ debtor (check one) in the above captioned bankruptcy case and on whose behalf funds were deposited.  I have a right to claim said funds due to the following:   **BB&T Corporation is the creditor listed on the Courts unclaimed funds directory**

Name of Claimant:  **BB&T Corporation**

Mailing Address:  **P.O. Box 724016**

City:  **Atlanta**          State: **GA**      Zip Code:  **31139**

Telephone Number:  Home: **(678) 426-5523**      Work: **(678) 426-5523**

Last Four Digits of SS# or Tax ID Number:  **9887**

Amount of Claim:      **$ 8,518.20**

Claimant certifies under penalty of perjury that all statements made by Claimant on this motion and any attachments required for this Motion is, to the best of Claimant's knowledge, true and correct.  Accordingly, Claimant requests the Court to enter an Order authorizing payment of the dividend due upon this claim.

I certify that I have mailed a copy of this Motion to the U.S. Attorney, Attn: Civil Procedures Clerk, 400 N. Tampa St., Ste. 3200, Tampa, FL  33602.

_____
CLAIMANT'S SIGNATURE

**3/17/14**
_____
DATE



**Branch Banking & Trust Co.**

## LETTER OF AUTHORIZATION TO CLAIM FUNDS

### BB&T Corporation

BB&T Corporation does hereby state and affirm that, Louisa Crow, Senior Tax Manager is duly authorized to seek, recover, or claim dormant funds in behalf of BB&T Corporation., its subsidiaries and affiliates, and any legacy named companies and/or subsidiaries.

Signatory states that she is an officer of BB&T Corporation, is authorized to execute this instrument on behalf of BB&T Corporation, and is willfully granting such authority to Louisa Crow.

Signed this ___30TH___ day of _DECEMBER_, 2013

Signed _Cheryl Gilreath_

Printed Name:  Cheryl Gilreath

Title:  Tax Director, EVP

## NOTARY ACKNOWLEDGEMENT

State of North Carolina

County of Davie

Before me Cheryl Gilreath personally appeared and acknowledged to me that he/she is the person whose name is subscribed with the instrument and acknowledged that the execution thereof to be his/her free act.

Signature: _Lynne S Bryant_

My Commission expires: _June 18, 2016_

[NOTARY SEAL]
LYNN S. BRYANT
NOTARY PUBLIC
SURRY COUNTY, NC



**Branch Banking & Trust Co.**

## AFFIDAVIT OF PREVIOUS ADDRESS

### BB&T Corporation

BE IT ACKNOWLEDGED, that I, Louisa Crow, the undersigned deponent, belonging to the legal age, do hereby depose and say under the pains and penalties of perjury as follows:

That I am the Senior Tax Manager, my responsibilities include, but are not limited to, the recovery and/or collection of outstanding checks and dormant funds of BB&T Corporation, its affiliate companies and subsidiaries. BB&T Corporation, its affiliate companies and subsidiaries have numerous current and previous corporate addresses as business locations and payment centers, the addresses of which may have changed or been eliminated over time. For this reason, it is overly burdensome, and may be impossible, to provide documentation to verify the specific address of record.

I affirm the foregoing is true under penalty of perjury this _30TH_ day of _DECEMBER_, 2013

Louisa Crow
Sr. Tax Manager, _SVP_
BB&T Corporation

## NOTARY ACKNOWLEDGEMENT

State of North Carolina

County of Davie

Before me Louisa Crow personally appeared and acknowledged to me that she is the person whose name is subscribed with the instrument and acknowledged that the execution thereof to be her free act.

Signature: _Lynn S Bryant_

My Commission expires: _June 18, 2016_

LYNN S. BRYANT
NOTARY
PUBLIC
SURRY COUNTY, NC



| Form **851** (Rev. December 2010) Department of the Treasury Internal Revenue Service | **Affiliations Schedule** ▶ File with each consolidated income tax return. For tax year ending 12/31/2012 | OMB No. 1545-0025 |
|---|---|---|

**Name of common parent corporation**

BB&T CORPORATION

**Number, street, and room or suite no. If a P.O. box, see instructions.**

P O Box 483

**City or town, state, and ZIP code**

Winston-Salem, NC                    27102

**Employer identification number**

56-0939887

## Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| 1 | Common parent corporation | | 438,068,703. | 50,000,000. |
| | Subsidiary corporations: | | | |
| 2 | BRANCH BANKING & TRUST COMPANY<br>P O Box 483<br>Winston-Salem, NC 27102 | 56-1074313 | | |
| 3 | PRIME RATE PREMIUM FINANCE CORPORATION INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 57-0785141 | | |
| 4 | AGENCY TECHNOLOGIES INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 57-0824972 | | |
| 5 | LENDMARK FINANCIAL SERVICES INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 58-2257419 | | |
| 6 | LENDMARK MORTGAGE AND FINANCE INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 58-2598615 | | |
| 7 | BT FINANCIAL CORPORATION<br>P O Box 483<br>Winston-Salem, NC 27102 | 56-1610423 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) ........ ▶ | | 438,068,703. | 50,000,000. |

## Part II  Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? | | Stock holdings at beginning of year | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Yes | No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
| 1 | Common parent corporation<br>BANKING | 551111 | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 2 | BANKING | 522110 | | X | | 100.00 % | 100.00 % | 1 |
| 3 | FINANCE | 524298 | | X | | 100.00 % | 100.00 % | 2 |
| 4 | SOFTWARE SALES & DEV | 541511 | | X | | 100.00 % | 100.00 % | 2 |
| 5 | FINANCIAL SERVICES | 551111 | | X | | 100.00 % | 100.00 % | 2 |
| 6 | FINANCIAL SERVICES | 551111 | | X | | 100.00 % | 100.00 % | 5 |
| 7 | Inactive | 523900 | | X | | 100.00 % | 100.00 % | 2 |

JSA
2C2010 1.000    For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev. 12-2010)

0002JD   A20X   09/25/2013   10:04:49   V12-6.7F   56-0939887

262

# Form 851

(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

## Affiliations Schedule

▶ File with each consolidated income tax return.

For tax year ending 12/31/2012

OMB No. 1545-0025

| Name of common parent corporation | Employer identification number |
|---|---|
| BB&T CORPORATION | 56-0939887 |

Number, street, and room or suite no. If a P.O. box, see instructions.

P O Box 483

City or town, state, and ZIP code

Winston-Salem, NC        27102

## Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 8 | LAKE COUNTY SERVICE CORP<br>P O Box 483<br>Winston-Salem, NC 27102 | 59-1346636 | | |
| 9 | LENDMARK FINANCIAL SERVICES OF WV INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 20-5996300 | | |
| 10 | BB&T SERVICE CORPORATION<br>P O Box 483<br>Winston-Salem, NC 27102 | 88-0444596 | | |
| 11 | BB&T EQUIPMENT FINANCE CORPORATION<br>P O Box 483<br>Winston-Salem, NC 27102 | 56-1084521 | | |
| 12 | GRANDBRIDGE REAL ESTATE CAPITAL, LLC<br>P O Box 483<br>Winston-Salem, NC 27102 | 56-2224037 | | |
| 13 | GRANDBRIDGE INVESTMENT SALES, INC.<br>PO BOX 483<br>WINSTON-SALEM, NC 27102 | 90-0927605 | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . ▶ | | | |

## Part II  Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | Did the subsidiary make any nondividend distributions? No | Stock holdings at beginning of year — Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 8 | FINANCE COMPANY | 522291 | | X | | 100.00 % | 100.00 % | 2 |
| 9 | FINANCIAL SERVICES | 551111 | | X | | 100.00 % | 100.00 % | 5 |
| 10 | INVESTMENT HOLDING C | 551112 | | X | | 100.00 % | 100.00 % | 1 |
| 11 | LEASE FINANCING | 532100 | | X | | 100.00 % | 100.00 % | 2 |
| 12 | COMMERCIAL MORTGAGE | 522292 | | X | | 100.00 % | 100.00 % | 2 |
| 13 | Broker | 531210 | | X | | % | % | 12 |

JSA
2C2010 1.000

For Paperwork Reduction Act Notice, see Instructions.

0002JD  A20X  09/25/2013  10:04:49  V12-6.7F  56-0939887

Form **851** (Rev. 12-2010)

263

**Form 851**
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

# Affiliations Schedule

▶ File with each consolidated income tax return.

For tax year ending **12/31/2012**

OMB No. 1545-0025

Name of common parent corporation

BB&T CORPORATION

Employer identification number

56-0939887

Number, street, and room or suite no. If a P.O. box, see instructions.

P O Box 483

City or town, state, and ZIP code

Winston-Salem, NC                           27102

## Part I — Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 14 | BB&T COLLATERAL SERVICE CORPORATION<br>P O Box 483<br>Winston-Salem, NC 27102 | 56-1467660 | | |
| 15 | SALEM FINANCIAL INC<br>1007 Orange St Suite 1460 Nemours Bldg<br>Wilmington, DE 19801 | 26-0229198 | | |
| 16 | FARR ASSOCIATES INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 56-0963474 | | |
| 17 | BB&T CENTRALIZED SOLUTIONS INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 27-0589233 | | |
| 18 | BB&T INVESTMENT SERVICES INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 80-0078024 | | |
| 19 | AFCO CREDIT CORPORATION<br>P O Box 483<br>Winston-Salem, NC 27102 | 13-5647901 | | |

Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶

## Part II — Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Stock holdings at beginning of year — Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 14 | Trustee Svc | 531390 | | X | | 100.00 % | 100.00 % | 2 |
| 15 | Investment Holding C | 551112 | | X | | 100.00 % | 100.00 % | 2 |
| 16 | Services | 611699 | | X | | 100.00 % | 100.00 % | 2 |
| 17 | Support services | 561900 | | X | | 100.00 % | 100.00 % | 2 |
| 18 | INVESTMENTS | 523110 | | X | | 100.00 % | 100.00 % | 2 |
| 19 | INSURANCE PREM FINAN | 522292 | | X | | 100.00 % | 100.00 % | 3 |

JSA
2C2010 1.000

For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev. 12-2010)

264

Form **851**
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

# Affiliations Schedule
▶ File with each consolidated income tax return.
For tax year ending  12/31/2012

OMB No. 1545-0025

Name of common parent corporation

Employer identification number

BB&T CORPORATION                                                    56-0939887
Number, street, and room or suite no. If a P.O. box, see instructions.

P O Box 483
City or town, state, and ZIP code

Winston-Salem, NC                    27102

## Part I    Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 20 | AFCO ACCEPTANCE CORPORATION<br>P O Box 483<br>Winston-Salem, NC 27102 | 13-2635230 | | |
| 21 | CAFO US HOLDINGS, INC.<br>P O Box 483<br>Winston-Salem, NC 27102 | 20-5902428 | | |
| 22 | PRIME RATE PREMIUM FINANCE CO OF CA<br>P O Box 483<br>Winston-Salem, NC 27102 | 54-2172199 | | |
| 23 | BB&T INSURANCE SERVICES INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 56-1623293 | | |
| 24 | INDEPENDENT TRUSTEES INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 54-1569423 | | |
| 25 | MCGRIFF SEIBELS & WILLIAMS INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 20-0468966 | | |

Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . . ▶

## Part II    Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | Did the subsidiary make any nondividend distributions? No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 20 | Premium finance | 522292 | | X | | 100.00 % | 100.00% | 19 |
| 21 | Inactive | 523900 | | X | | 100.00 % | 100.00% | 3 |
| 22 | FINANCE | 524298 | | X | | 100.00 % | 100.00% | 3 |
| 23 | INSURANCE SERVICES | 524210 | | X | | 100.00 % | 100.00% | 2 |
| 24 | INSURANCE SERVICES | 524290 | | X | | 100.00 % | 100.00% | 23 |
| 25 | Insurance services | 524210 | | X | | 100.00 % | 100.00% | 2 |

JSA
2C2010 1.000    For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev. 12-2010)

**Form 851**
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

# Affiliations Schedule

▶ File with each consolidated income tax return.

For tax year ending  12/31/2012

OMB No. 1545-0025

| Name of common parent corporation | Employer identification number |
|---|---|
| BB&T CORPORATION | 56-0939887 |

Number, street, and room or suite no. If a P.O. box, see instructions.

P O Box 483

City or town, state, and ZIP code

Winston-Salem, NC          27102

## Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 26 | MCGRIFF SEIBELS & WILLIAMS OF GEORGIA INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 58-1834091 | | |
| 27 | MCGRIFF SEIBELS OF TEXAS INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 74-1946845 | | |
| 28 | MCGRIFF SEIBELS & WILLIAMS OF LOUISIANA INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 72-1131719 | | |
| 29 | MCGRIFF SEIBELS & WILLIAMS OF MISSOURI INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 20-2124455 | | |
| 30 | MCGRIFF SEIBELS & WILLIAMS OF OREGON INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 20-4541242 | | |
| 31 | MCGRIFF SEIBELS & WILLIAMS OF PENNSYLVANIA IN<br>P O Box 483<br>Winston-Salem, NC 27102 | 20-4689596 | | |

Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶

## Part II  Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | Did the subsidiary make any nondividend distributions? No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 26 | Insurance broker | 524210 | | X | | 100.00 % | 100.00 % | 25 |
| 27 | Insurance broker | 524210 | | X | | 100.00 % | 100.00 % | 25 |
| 28 | Insurance broker | 524210 | | X | | 100.00 % | 100.00 % | 92 |
| 29 | Insurance broker | 524210 | | X | | 100.00 % | 100.00 % | 25 |
| 30 | Insurance services | 524210 | | X | | 100.00 % | 100.00 % | 95 |
| 31 | Insurance services | 524210 | | X | | 100.00 % | 100.00 % | 96 |

JSA
2C2010 1.000

For Paperwork Reduction Act Notice, see instructions.

Form 851 (Rev. 12-2010)

0002JD  A20X  09/25/2013  10:04:49  V12-6.7F  56-0939887

266

Form **851**
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

# Affiliations Schedule

▶ File with each consolidated income tax return.

For tax year ending _12/31/2012_

OMB No. 1545-0025

Name of common parent corporation

BB&T CORPORATION

Employer identification number

56-0939887

Number, street, and room or suite no. If a P.O. box, see instructions.

P O Box 483

City or town, state, and ZIP code

Winston-Salem, NC                    27102

## Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 32 | MCGRIFF SEIBELS & WILLIAMS OF COLORADO<br>PO BOX 483<br>WINSTON-SALEM, NC 27102 | 27-3614903 | | |
| 33 | TAPCO UNDERWRITERS INC<br>P.O. BOX 483<br>WINSTON-SALEM, NC 27102 | 80-0325165 | | |
| 34 | BB&T INSURANCE SERVICES OF CALIFORNIA INC<br>P O BOX 483<br>WINSTON-SALEM, NC 27102 | 95-3594541 | | |
| 35 | LIBERTY BENEFIT INSURANCE SERVICES INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 01-0685687 | | |
| 36 | CRC INSURANCE SERVICES INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 63-0834817 | | |
| 37 | REAL PROPERTY, INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 13-4056886 | | |

Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶

## Part II  Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | Did the subsidiary make any nondividend distributions? No | Stock holdings at beginning of year Number of shares | Stock holdings at beginning of year Percent of voting power | Stock holdings at beginning of year Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 32 | INSURANCE BROKER | 524210 | | X | | 100.00 % | 100.00% | 25 |
| 33 | Insurance Underwriti | 524211 | | X | | 100.00 % | 100.00% | 36 |
| 34 | Insurance services | 524210 | | X | | 100.00 % | 100.00% | 23 |
| 35 | Insurance services | 524210 | | X | | 100.00 % | 100.00% | 34 |
| 36 | WHOLESALE BROKERS | 524211 | | X | | 100.00 % | 100.00% | 2 |
| 37 | INSURANCE BROKERS | 524210 | | X | | 100.00 % | 100.00% | 36 |

JSA
2C2010 1.000

For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev. 12-2010)

267

0002JD   A20X   09/25/2013   10:04:49   V12-6.7F   56-0939887

# Form **851**
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

## Affiliations Schedule
▶ File with each consolidated income tax return.

For tax year ending _12/31/2012_

OMB No. 1545-0025

Name of common parent corporation

BB&T CORPORATION

Employer identification number

56-0939887

Number, street, and room or suite no. If a P.O. box, see instructions.

P O Box 483

City or town, state, and ZIP code

Winston-Salem, NC                27102

## Part I   Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 38 | REAL RESTAURANT OWNERS INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 13-4180730 | | |
| 39 | SOUTHERN CROSS INSURANCE SERVICES INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 64-0698237 | | |
| 40 | TUG GP, INC<br>PO BOX 483<br>WINSTON-SALEM, NC 27102 | 31-1746517 | | |
| 41 | BB&T CAPITAL TRUST IV<br>P.O. Box 483<br>Winston-Salem, NC 27102 | 56-6589569 | | |
| 42 | BB&T CAPITAL TRUST V<br>P O Box 483<br>Winston-Salem, NC 27102 | 51-6575356 | | |
| 43 | BB&T CAPITAL TRUST VI<br>PO BOX 483<br>WINSTON-SALEM, NC 27102 | 26-6477011 | | |

Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . . . ▶

## Part II   Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 38 | INSURANCE BROKERS | 524210 | | X | | 100.00 % | 100.00 % | 36 |
| 39 | FINANCE | 524298 | | X | | 100.00 % | 100.00 % | 36 |
| 40 | HOLDING COMPANY | 551112 | | X | | % | % | 2 |
| 41 | CORPORATE TRUST | 525920 | | X | | 100.00 % | 100.00 % | 1 |
| 42 | CORPORATE TRUST | 525920 | | X | | 100.00 % | 100.00 % | 1 |
| 43 | CORPORATE TRUST | 525920 | | X | | 100.00 % | 100.00 % | 1 |

JSA
2C2010 1.000    For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev. 12-2010)

268

0002JD  A20X  09/25/2013  10:04:49  V12-6.7F  56-0939887

Form **851**
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

**Affiliations Schedule**

▶ File with each consolidated income tax return.

For tax year ending  12/31/2012

OMB No. 1545-0025

| Name of common parent corporation | Employer identification number |
|---|---|
| BB&T CORPORATION | 56-0939887 |

Number, street, and room or suite no. If a P.O. box, see instructions.

P O Box 483

City or town, state, and ZIP code

Winston-Salem, NC                     27102

### Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 44 | BB&T CAPITAL TRUST VII<br>P.O. BOX 483<br>WINSTON-SALEM, NC 27102 | 26-6477036 | | |
| 45 | BB&T CAPITAL TRUST VIII<br>P.O. BOX 483<br>WINSTON-SALEM, NC 27102 | 26-6477052 | | |
| 46 | BB&T CAPITAL TRUST I<br>P O Box 483<br>Winston-Salem, NC 27102 | 56-6585028 | | |
| 47 | BB&T CAPITAL TRUST II<br>P O Box 483<br>Winston-Salem, NC 27102 | 51-6575355 | | |
| 48 | MAINSTREET CAPITAL TRUST I<br>P O Box 483<br>Winston-Salem, NC 27102 | 54-6423300 | | |
| 49 | MASON DIXON CAPITAL TRUST<br>P O Box 483<br>Winston-Salem, NC 27102 | 52-6860745 | | |

Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶

### Part II  Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | Did the subsidiary make any nondividend distributions? No | Stock holdings at beginning of year Number of shares | Stock holdings at beginning of year Percent of voting power | Stock holdings at beginning of year Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 44 | CORPORATE TRUST | 525920 | | X | | 100.00 % | 100.00% | 1 |
| 45 | CORPORATE TRUST | 525920 | | X | | 100.00 % | 100.00% | 1 |
| 46 | CORPORATE TRUST | 525920 | | X | | 100.00 % | 100.00% | 1 |
| 47 | CORPORATE TRUST | 525920 | | X | | 100.00 % | 100.00% | 1 |
| 48 | INACTIVE | 525920 | | X | | 100.00 % | 100.00% | 1 |
| 49 | INACTIVE | 525920 | | X | | 100.00 % | 100.00% | 1 |

JSA
2C2010 1.000

For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev. 12-2010)

269

0002JD   A20X   09/25/2013   10:04:49   V12-6.7F  56-0939887

Form **851**
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

# Affiliations Schedule

▶ File with each consolidated income tax return.

For tax year ending  12/31/2012

OMB No. 1545-0025

| Name of common parent corporation | Employer identification number |
|---|---|
| BB&T CORPORATION | 56-0939887 |

Number, street, and room or suite no. If a P.O. box, see instructions.

P O Box 483

City or town, state, and ZIP code

Winston-Salem, NC          27102

## Part I — Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 50 | PREMIER CAPITAL TRUST I<br>P O Box 483<br>Winston-Salem, NC 27102 | 58-2494853 | | |
| 51 | CBG INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 63-1211728 | | |
| 52 | CBG NEVADA HOLDING CORP<br>P O Box 483<br>Winston-Salem, NC 27102 | 75-3026755 | | |
| 53 | INVESTOR SERVICES INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 56-1969508 | | |
| 54 | NORTHEAST STEEL & MACHINE PRODUCTS INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 06-0845784 | | |
| 55 | FOUNTAINHEAD SPE INC<br>P.O. Box 483<br>Winston-Salem, NC 27102 | 26-4704423 | | |

Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶

## Part II — Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | Did the subsidiary make any nondividend distributions? No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 50 | INACTIVE | 525920 | | X | | 100.00 % | 100.00% | 1 |
| 51 | Financial svcs | 551112 | | X | | 100.00 % | 100.00% | 2 |
| 52 | Holding Company | 551112 | | X | | 100.00 % | 100.00% | 2 |
| 53 | MANUFACTURING | 332900 | | X | | 100.00 % | 100.00% | 2 |
| 54 | MANUFACTURING | 331200 | | X | | 100.00 % | 100.00% | 53 |
| 55 | Acquire/Sell R/E pro | 531390 | | X | | 100.00 % | 100.00% | 2 |

JSA
2C2010 1.000          For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev. 12-2010)

**Form 851**
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

## Affiliations Schedule

▶ File with each consolidated income tax return.

For tax year ending  12/31/2012

OMB No. 1545-0025

Name of common parent corporation

BB&T CORPORATION

Employer identification number

56-0939887

Number, street, and room or suite no. If a P.O. box, see instructions.

P O Box 483

City or town, state, and ZIP code

Winston-Salem, NC        27102

### Part I   Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 56 | EAGLE SPE NV I INC<br>P O BOX 483<br>WINSTON-SALEM, NC 27102 | 80-0567683 | | |
| 57 | EAGLE SPE MULTI I INC<br>P O BOX 483<br>WINSTON-SALEM, NC 27102 | 80-0567691 | | |
| 58 | EAGLE SPE NV II INC<br>P O BOX 483<br>WINSTON-SALEM, NC 27102 | 27-3004364 | | |
| 59 | EAGLE SPE NV III, INC<br>PO BOX 483<br>WINSTON-SALEM, NC 27102 | 27-3004313 | | |
| 60 | CRUMP INSURANCE SERVICES INC<br>PO BOX 483<br>WINSTON-SALEM, NC 27102 | 75-1285583 | | |
| 61 | CRUMP COMMERCIAL INSURANCE SERVICES, INC<br>PO BOX 483<br>WINSTON-SALEM, NC 27102 | 68-0074707 | | |

Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶

### Part II   Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | Did the subsidiary make any nondividend distributions? No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 56 | ACQUIRE/SELL R/E PRO | 531390 | | X | | 100.00 % | 100.00 % | 2 |
| 57 | ACQUIRE/SELL R/E PRO | 531390 | | X | | 100.00 % | 100.00 % | 2 |
| 58 | ACQUIRE/SELL R/E PRO | 531390 | | X | | 100.00 % | 100.00 % | 2 |
| 59 | ACQUIRE/SELL R/E PRO | 531390 | | X | | 100.00 % | 100.00 % | 2 |
| 60 | INSURANCE BROKERAGE | 524210 | | X | | % | % | 40 |
| 61 | INSURANCE BROKERAGE | 524210 | | X | | % | % | 97 |

JSA
2C2010 1.000

For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev. 12-2010)

271

0002JD   A20X   09/25/2013   10:04:49   V12-6.7F   56-0939887

**Form 851** (Rev. December 2010)
Department of the Treasury
Internal Revenue Service

# Affiliations Schedule
► File with each consolidated income tax return.
For tax year ending 12/31/2012

OMB No. 1545-0025

Name of common parent corporation

BB&T CORPORATION

Employer identification number

56-0939887

Number, street, and room or suite no. If a P.O. box, see instructions.

P O Box 483

City or town, state, and ZIP code

Winston-Salem, NC          27102

## Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 62 | 5 STAR ADMINISTRATORS, INC PO BOX 483 WINSTON-SALEM, NC 27102 | 43-1810830 | | |
| 63 | HANLEIGH MANAGEMENT, INC PO BOX 483 WINSTON-SALEM, NC 27102 | 22-2304147 | | |
| 64 | CRUMP LIFE INSURANCE SERVICES INC PO BOX 483 WINSTON-SALEM, NC 27102 | 23-2232460 | | |
| 65 | PJ ROBB VARIABLE CORP PO BOX 483 WINSTON-SALEM, NC 27102 | 62-1592808 | | |
| 66 | POTOMAC INSURANCE MARKETING GROUP, INC PO BOX 483 WINSTON-SALEM, NC 27102 | 52-1425163 | | |
| 67 | RAMKADE INSURANCE SERVICES, INC PO BOX 483 WINSTON-SALEM, NC 27102 | 95-3854237 | | |

Totals (Must equal amounts shown on the consolidated tax return) . . . . . . . . ►

## Part II  Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 62 | INSURANCE BROKERAGE | 524210 | | X | | % | % | 61 |
| 63 | INSURANCE BROKERAGE | 524210 | | X | | % | % | 64 |
| 64 | Insurance Brokerage | 524210 | | X | | % | % | 40 |
| 65 | BROKER/DEALER | 523120 | | X | | % | % | 64 |
| 66 | INSURANCE BROKERAGE | 524210 | | X | | % | % | 64 |
| 67 | INSURANCE BROKERAGE | 524210 | | X | | % | % | 64 |

JSA
2C2010 1.000
For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev. 12-2010)
272

0002JD  A20X  09/25/2013  10:04:49  V12-6.7F  56-0939887

| Form **851** (Rev. December 2010) Department of the Treasury Internal Revenue Service | **Affiliations Schedule** ▶ File with each consolidated income tax return. For tax year ending 12/31/2012 | OMB No. 1545-0025 |
|---|---|---|

Name of common parent corporation

BB&T CORPORATION

Employer identification number: 56-0939887

Number, street, and room or suite no. If a P.O. box, see instructions.

P O Box 483

City or town, state, and ZIP code

Winston-Salem, NC        27102

## Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 68 | TELLUS BROKERAGE CONNECTIONS, INC PO BOX 483 WINSTON-SALEM, NC 27102 | 45-1583841 | | |
| 69 | BB&T CREDIT SERVICES INC P O Box 483 Winston-Salem, NC 27102 | 54-1651595 | | |
| 70 | FIDELITY SERVICE CORPORATION P O Box 483 Winston-Salem, NC 27102 | 54-1446731 | | |
| 71 | BB&T FINANCIAL FSB P O Box 483 Winston-Salem, NC 27102 | 56-2088216 | | |
| 72 | CREATIVE PAYMENT SOLUTIONS P O Box 483 Winston-Salem, NC 27102 | 86-1052742 | | |
| 73 | SCOTT & STRINGFELLOW LLC P O Box 483 Winston-Salem, NC 27102 | 54-0294670 | | |

Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . . ▶

## Part II  Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Stock holdings at beginning of year Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 68 | INSURANCE BROKERAGE | 524210 | | X | | % | % | 64 |
| 69 | FINANCE COMPANY | 522291 | | X | | 100.00 % | 100.00 % | 71 |
| 70 | Investments | 551112 | | X | | 100.00 % | 100.00 % | 2 |
| 71 | BANK | 522210 | | X | | 100.00 % | 100.00 % | 1 |
| 72 | Data Processing | 518210 | | X | | 100.00 % | 100.00 % | 1 |
| 73 | SECURITIES BROKER | 523120 | | X | | 100.00 % | 100.00 % | 1 |

JSA
2C2010 1.000    For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev. 12-2010)

273

0002JD  A20X  09/25/2013  10:04:49  V12-6.7F  56-0939887

**Form 851**
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

# Affiliations Schedule
► File with each consolidated income tax return.

For tax year ending 12/31/2012

OMB No. 1545-0025

Name of common parent corporation

BB&T CORPORATION

Number, street, and room or suite no. If a P.O. box, see instructions.

P O Box 483

City or town, state, and ZIP code

Winston-Salem, NC              27102

Employer identification number

56-0939887

## Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 74 | REGIONAL ACCEPTANCE CORPORATION<br>P O Box 483<br>Winston-Salem, NC 27102 | 56-1240678 | | |
| 75 | BB&T AUTO FINANCE CORPORATION<br>P.O. Box 483<br>Winston-Salem, NC 27102 | 27-3858359 | | |
| 76 | REGA INSURANCE SERVICES INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 56-2014645 | | |
| 77 | BB&T INSTITUTIONAL INVESTMENT ADVISERS, INC.<br>P O Box 483<br>Winston-Salem, NC 27102 | 57-0956597 | | |
| 78 | MIDAMERICA GIFT CERTIFICATE COMPANY<br>P O Box 483<br>Winston-Salem, NC 27102 | 31-1556662 | | |
| 79 | BB&T PAYROLL SERVICES CORPORATION<br>P O Box 483<br>Winston-Salem, NC 27102 | 02-0601019 | | |

Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ►

## Part II  Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | Did the subsidiary make any nondividend distributions? No | Stock holdings at beginning of year Number of shares | Stock holdings at beginning of year Percent of voting power | Stock holdings at beginning of year Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 74 | FINANCE COMPANY | 522291 | | X | | 100.00 % | 100.00 % | 1 |
| 75 | FINANCE COMPANY | 522291 | | X | | 100.00 % | 100.00 % | 1 |
| 76 | INSURANCE | 524210 | | X | | 100.00 % | 100.00 % | 74 |
| 77 | Retirement Plans | 523900 | | X | | 100.00 % | 100.00 % | 1 |
| 78 | PROCESSING GIFT CERT | 522298 | | X | | 100.00 % | 100.00 % | 71 |
| 79 | Payroll Services | 541214 | | X | | 100.00 % | 100.00 % | 1 |

JSA
2C2010 1.000

For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev. 12-2010)

**Form 851** (Rev. December 2010)
Department of the Treasury
Internal Revenue Service

**Affiliations Schedule**
► File with each consolidated income tax return.
For tax year ending 12/31/2012

OMB No. 1545-0025

Name of common parent corporation

BB&T CORPORATION

Employer identification number

56-0939887

Number, street, and room or suite no. If a P.O. box, see instructions.

P O Box 483

City or town, state, and ZIP code

Winston-Salem, NC          27102

## Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 80 | FICORP OF SOUTH CAROLINA INC P O Box 483 Winston-Salem, NC 27102 | 57-0857026 | | |
| 81 | AMCO HOLDING COMPANY P O Box 483 Winston-Salem, NC 27102 | 20-8715146 | | |
| 82 | J&M ASSOCIATES, INC PO BOX 483 WINSTON-SALEM, NC 27102 | 62-1762710 | | |
| 83 | BANKATLANTIC PO BOX 483 WINSTON-SALEM, NC 27102 | 59-0669712 | | |
| 84 | BB&T COLLATERAL SERVICE CORPORATION P.O. Box 483 Winston-Salem, NC 27102 | 02-0586516 | | |
| 85 | BB&T COLLATERAL SERVICE CORPORATION P.O. Box 483 Winston-Salem, NC 27102 | 02-0586526 | | |

Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ►

## Part II  Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Stock holdings at beginning of year Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 80 | Inactive | 523900 | | X | | 100.00 % | 100.00% | 2 |
| 81 | Holding Company | 551112 | | X | | 100.00 % | 100.00% | 1 |
| 82 | SERVICES | 522210 | | X | | % | % | 71 |
| 83 | INACTIVE | 522110 | | X | | % | % | 1 |
| 84 | INACTIVE | 523900 | | X | | 100.00 % | 100.00% | 14 |
| 85 | INACTIVE | 523900 | | X | | 100.00 % | 100.00% | 14 |

JSA
2C2010 1.000
For Paperwork Reduction Act Notice, see instructions.

0002JD  A20X  09/25/2013  10:04:49  V12-6.7F 56-0939887

Form 851 (Rev. 12-2010)

275

# Form **851**
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

## Affiliations Schedule
▶ File with each consolidated income tax return.

For tax year ending   12/31/2012

OMB No. 1545-0025

Name of common parent corporation

BB&T CORPORATION

Employer identification number

56-0939887

Number, street, and room or suite no. If a P.O. box, see instructions.

P O Box 483

City or town, state, and ZIP code

Winston-Salem, NC                    27102

### Part I    Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 86 | BBT-VA COLLATERAL SERVICE CORPORATION<br>P.O. Box 483<br>Winston-Salem, NC 27102 | 02-0586521 | | |
| 87 | GREENVILLE CAR MART INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 56-1748119 | | |
| 88 | LIBERTY PROPERTIES INC<br>P.O. Box 483<br>Winston-Salem, NC 27102 | 58-1094092 | | |
| 89 | OVB FORECLOSED PROPERTIES INC<br>P.O. Box 483<br>Winston-Salem, NC 27102 | 55-0690972 | | |
| 90 | JMD CONSULTING SERVICES INC<br>P.O. Box 483<br>Winston-Salem, NC 27102 | 88-0361808 | | |
| 91 | MAGIC CITY INSURANCE AGENCY OF ALABAMA INC<br>P.O. Box 483<br>Winston-Salem, NC 27102 | 63-0994123 | | |

Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . . ▶

### Part II    Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | Did the subsidiary make any nondividend distributions? No | Stock holdings at beginning of year Number of shares | Stock holdings at beginning of year Percent of voting power | Stock holdings at beginning of year Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 86 | INACTIVE | 523900 | | X | | 100.00 % | 100.00 % | 2 |
| 87 | INACTIVE | 523900 | | X | | 100.00 % | 100.00 % | 74 |
| 88 | INACTIVE | 522292 | | X | | 100.00 % | 100.00 % | 1 |
| 89 | INACTIVE | 523900 | | X | | 100.00 % | 100.00 % | 2 |
| 90 | INACTIVE | 523900 | | X | | 100.00 % | 100.00 % | 25 |
| 91 | INACTIVE | 523900 | | X | | 100.00 % | 100.00 % | 25 |

JSA
2C2010 1.000    For Paperwork Reduction Act Notice, see Instructions.

Form **851** (Rev. 12-2010)

0002JD   A20X   09/25/2013   10:04:49   V12-6.7F   56-0939887

Form **851**
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

## Affiliations Schedule

▶ File with each consolidated income tax return.

For tax year ending 12/31/2012

OMB No. 1545-0025

| Name of common parent corporation | Employer identification number |
|---|---|
| BB&T CORPORATION | 56-0939887 |

Number, street, and room or suite no. If a P.O. box, see instructions.

P O Box 483

City or town, state, and ZIP code

Winston-Salem, NC            27102

### Part I  Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 92 | M S & W INC<br>P.O. Box 483<br>Winston-Salem, NC 27102 | 72-1133211 | | |
| 93 | MCGRIFF SEIBELS & WILLIAMS OF CALIFORNIA INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 20-1285079 | | |
| 94 | MCGRIFF SEIBELS & WILLIAMS REINSURANCE<br>P O Box 483<br>Winston-Salem, NC 27102 | 20-4365525 | | |
| 95 | MSW HOLDINGS INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 20-4680917 | | |
| 96 | MCGRIFF HOLDINGS INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 20-4873902 | | |
| 97 | TRI-CITY ACQUISITION, INC.<br>P O Box 483<br>Winston-Salem, NC 27102 | 32-0004117 | | |

Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . ▶

### Part II  Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Stock holdings at beginning of year Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 92 | INACTIVE | 523900 | | X | | 100.00 % | 100.00% | 25 |
| 93 | Insurance broker | 524210 | | X | | 100.00 % | 100.00% | 25 |
| 94 | Inactive | 525920 | | X | | 100.00 % | 100.00% | 25 |
| 95 | Inactive | 524290 | | X | | 100.00 % | 100.00% | 25 |
| 96 | Inactive | 524290 | | X | | 100.00 % | 100.00% | 25 |
| 97 | Inactive | 524210 | | X | | % | % | 60 |

JSA
2C2010 1.000    For Paperwork Reduction Act Notice, see instructions.

Form **851** (Rev. 12-2010)

0002JD  A20X  09/25/2013  10:04:49  V12-6.7F 56-0939887

277

Form **851**
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

## Affiliations Schedule
▶ File with each consolidated income tax return.
For tax year ending __12/31/2012__

OMB No. 1545-0025

Name of common parent corporation

Employer identification number

BB&T CORPORATION

56-0939887

Number, street, and room or suite no. If a P.O. box, see instructions.

P O Box 483

City or town, state, and ZIP code

Winston-Salem, NC                        27102

### Part I    Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 98 | AMERICAN TAX PREPARERS<br>P O Box 483<br>Winston-Salem, NC 27102 | 33-1175856 | | |
| 99 | PROFESSIONAL LIABILITY ASSURANCE SOCIETY, INC<br>P O Box 483<br>Winston-Salem, NC 27102 | 36-3584735 | | |
| 100 | HOME INSPECTION LIABILITY GROUP, INC.<br>P O Box 483<br>Winston-Salem, NC 27102 | 36-3968176 | | |
| 101 | FIVE STAR AGENTS, INC. PURCHASING GROUP<br>P O Box 483<br>Winston-Salem, NC 27102 | 20-2932345 | | |
| 102 | FIVE STAR REALTY, INC.<br>P O Box 483<br>Winston-Salem, NC 27102 | 36-4387480 | | |
| 103 | BB&T ASSURANCE COMPANY LTD<br>P O Box 483<br>Winston-Salem, NC 27102 | 98-0365227 | | |

Totals (Must equal amounts shown on the consolidated tax return) . . . . . . . . . ▶

### Part II    Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | No | Stock holdings at beginning of year Number of shares | Percent of voting power | Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 98 | Inactive | 524210 | | X | | % | % | 60 |
| 99 | Inactive | 524210 | | X | | % | % | 60 |
| 100 | Inactive | 524210 | | X | | % | % | 60 |
| 101 | Inactive | 524210 | | X | | % | % | 61 |
| 102 | Inactive | 524210 | | X | | % | % | 61 |
| 103 | Insurance Services | 524290 | | X | | 100.00 % | 100.00 % | 1 |

JSA
2C2010 1.000    **For Paperwork Reduction Act Notice, see instructions.**

Form **851** (Rev. 12-2010)

278

0002JD   A20X   09/25/2013   10:04:49   V12-6.7F   56-0939887

Form **851**
(Rev. December 2010)
Department of the Treasury
Internal Revenue Service

## Affiliations Schedule

▶ File with each consolidated income tax return.

For tax year ending  12/31/2012

OMB No. 1545-0026

Name of common parent corporation

BB&T CORPORATION

Employer identification number

56-0939887

Number, street, and room or suite no. If a P.O. box, see instructions.

P O Box 483

City or town, state, and ZIP code

Winston-Salem, NC          27102

### Part I    Overpayment Credits, Estimated Tax Payments, and Tax Deposits (see instructions)

| Corp. No. | Name and address of corporation | Employer identification number | Portion of overpayment credits and estimated tax payments | Portion of tax deposited with Form 7004 |
|---|---|---|---|---|
| | Common parent corporation | | | |
| | Subsidiary corporations: | | | |
| 104 | BB&T MORTGAGE REINSURANCE COMPANY<br>P O Box 483<br>Winston-Salem, NC 27102 | 59-3537743 | | |
| 105 | AMERICAN COASTAL INSURANCE COMPANY<br>P O Box 483<br>Winston-Salem, NC 27102 | 26-0280383 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | Totals (Must equal amounts shown on the consolidated tax return.) . . . . . . . . . ▶ | | | |

### Part II    Principal Business Activity, Voting Stock Information, Etc. (see instructions)

| Corp. No. | Principal business activity (PBA) | PBA Code No. | Did the subsidiary make any nondividend distributions? Yes | Did the subsidiary make any nondividend distributions? No | Stock holdings at beginning of year Number of shares | Stock holdings at beginning of year Percent of voting power | Stock holdings at beginning of year Percent of value | Owned by corporation no. |
|---|---|---|---|---|---|---|---|---|
| | Common parent corporation | | | | | | | |
| | Subsidiary corporations: | | | | | | | |
| 104 | Insurance Services | 524290 | | X | | 100.00 % | 100.00 % | 2 |
| 105 | Insurance Services | 524290 | | X | | 100.00 % | 100.00 % | 81 |
| | | | | | | % | % | |
| | | | | | | % | % | |
| | | | | | | % | % | |
| | | | | | | % | % | |

JSA
2C2010 1.000    For Paperwork Reduction Act Notice, see instructions.

0002JD   A20X   09/25/2013   10:04:49   V12-6.7F  56-0939887

Form **851** (Rev. 12-2010)

279

Form 851 (Rev. 12-2010)                                                                                                Page **2**

| Part III | Changes In Stock Holdings During the Tax Year |
| --- | --- |

| Corp. No. | Name of corporation | Share-holder of Corporation No. | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Number of shares acquired | Number of shares disposed of | Percent of voting power | Percent of value |
| 1. | BB&T CORPORATION | 50 | 08/23/2012 | | 100. | % | % |
| 1. | BB&T CORPORATION | 79 | 10/04/2012 | | 100. | % | % |
| 1. | BB&T CORPORATION | 46 | 10/05/2012 | | 100. | % | % |
| 1. | BB&T CORPORATION | 47 | 10/05/2012 | | 100. | % | % |
| 1. | BB&T CORPORATION | 41 | 10/05/2012 | | 100. | % | % |
| 1. | BB&T CORPORATION | 42 | 10/05/2012 | | 100. | % | % |
| 1. | BB&T CORPORATION | 43 | 10/05/2012 | | 100. | % | % |
| 1. | BB&T CORPORATION | 44 | 10/05/2012 | | 100. | % | % |

(c)  If any transaction listed above caused a transfer of a share of subsidiary stock (defined to include dispositions and deconsolidations), did the share's basis exceed its value at the time of the transfer? See Instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

(d)  Did any share of subsidiary stock become worthless within the meaning of section 165 (taking into account the provisions of Regulations section 1.1502-80(c)) during the taxable year? See instructions . . . . . ☐ Yes ☒ No

(e)  If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____

_____

_____

_____

(f)  If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____

_____

_____

_____

Form **851** (Rev. 12-2010)

Form 851 (Rev. 12-2010)                                                                                           Page **2**

## Part III  Changes in Stock Holdings During the Tax Year

| Corp. No. | Name of corporation | Shareholder of Corporation No. | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
|---|---|---|---|---|---|---|---|
| | | | | Number of shares acquired | Number of shares disposed of | Percent of voting power | Percent of value |
| 1. | BB&T CORPORATION | 48 | 07/18/2012 | | 100. | % | % |
| 1. | BB&T CORPORATION | 49 | 07/05/2012 | | 100. | % | % |
| 1. | BB&T CORPORATION | 45 | 10/04/2012 | | 100. | % | % |
| 2. | BRANCH BANKING & TRUST COMPANY | 40 | 04/02/2012 | 100. | | 100.00 % | 100.00 % |
| 2. | BRANCH BANKING & TRUST COMPANY | 60 | 04/02/2012 | 100. | | 100.00 % | 100.00 % |
| 2. | BRANCH BANKING & TRUST COMPANY | 61 | 04/02/2012 | 100. | | 100.00 % | 100.00 % |
| 2. | BRANCH BANKING & TRUST COMPANY | 62 | 04/02/2012 | 100. | | 100.00 % | 100.00 % |
| 2. | BRANCH BANKING & TRUST COMPANY | 63 | 04/02/2012 | 100. | | 100.00 % | 100.00 % |

(c)  If any transaction listed above caused a transfer of a share of subsidiary stock (defined to include dispositions and deconsolidations), did the share's basis exceed its value at the time of the transfer? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes  ☐ No

(d)  Did any share of subsidiary stock become worthless within the meaning of section 165 (taking into account the provisions of Regulations section 1.1502-80(c)) during the taxable year? See instructions . . . . . .  ☐ Yes  ☐ No

(e)  If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____

_____

_____

_____

(f)  If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____

_____

_____

_____

_____

Form **851** (Rev. 12-2010)

Form 851 (Rev. 12-2010)                                                                                          Page **2**

| Part III | Changes in Stock Holdings During the Tax Year |

| Corp. No. | Name of corporation | Share-holder of Corpora-tion No. | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
|---|---|---|---|---|---|---|---|
| | | | | Number of shares acquired | Number of shares disposed of | Percent of voting power | Percent of value |
| 2. | BRANCH BANKING & TRUST COMPANY | 64 | 04/02/2012 | 100. | | 100.00 % | 100.00 % |
| 2. | BRANCH BANKING & TRUST COMPANY | 65 | 04/02/2012 | 100. | | 100.00 % | 100.00 % |
| 2. | BRANCH BANKING & TRUST COMPANY | 66 | 04/02/2012 | 100. | | 100.00 % | 100.00 % |
| 2. | BRANCH BANKING & TRUST COMPANY | 67 | 04/02/2012 | 100. | | 100.00 % | 100.00 % |
| 2. | BRANCH BANKING & TRUST COMPANY | 68 | 04/02/2012 | 100. | | 100.00 % | 100.00 % |
| 2. | BRANCH BANKING & TRUST COMPANY | 97 | 04/02/2012 | 100. | | 100.00 % | 100.00 % |
| 2. | BRANCH BANKING & TRUST COMPANY | 98 | 04/02/2012 | 100. | | 100.00 % | 100.00 % |
| 2. | BRANCH BANKING & TRUST COMPANY | 99 | 04/02/2012 | 100. | | 100.00 % | 100.00 % |

(c) If any transaction listed above caused a transfer of a share of subsidiary stock (defined to include dispositions and deconsolidations), did the share's basis exceed its value at the time of the transfer? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes  ☐ No

(d) Did any share of subsidiary stock become worthless within the meaning of section 165 (taking into account the provisions of Regulations section 1.1502-80(c)) during the taxable year? See instructions . . . . . .   ☐ Yes  ☐ No

(e) If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____

_____

_____

_____

(f) If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____

_____

_____

_____

_____

Form **851**  (Rev. 12-2010)

Form 851 (Rev. 12-2010) Page 2

## Part III    Changes in Stock Holdings During the Tax Year

| Corp. No. | Name of corporation | Share-holder of Corporation No. | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
|---|---|---|---|---|---|---|---|
| | | | | Number of shares acquired | Number of shares disposed of | Percent of voting power | Percent of value |
| 2. | BRANCH BANKING & TRUST COMPANY | 100 | 04/02/2012 | 100. | | 100.00 % | 100.00 % |
| 2. | BRANCH BANKING & TRUST COMPANY | 101 | 04/02/2012 | 100. | | 100.00 % | 100.00 % |
| 2. | BRANCH BANKING & TRUST COMPANY | 102 | 04/02/2012 | 100. | | 100.00 % | 100.00 % |
| 2. | BRANCH BANKING & TRUST COMPANY | 83 | 07/31/2012 | 100. | | 100.00 % | 100.00 % |
| 2. | BRANCH BANKING & TRUST COMPANY | 83 | 08/02/2012 | | 100. | % | % |
| 2. | BRANCH BANKING & TRUST COMPANY | 8 | 03/29/2012 | | 100. | % | % |
| 2. | BRANCH BANKING & TRUST COMPANY | 10 | 11/30/2012 | | 100. | % | % |
| 12. | GRANDBRIDGE REAL ESTATE CAPITAL, LLC | 13 | 12/20/2012 | 100. | | 100.00 % | 100.00 % |

(c)   If any transaction listed above caused a transfer of a share of subsidiary stock (defined to include dispositions and deconsolidations), did the share's basis exceed its value at the time of the transfer? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes  ☐ No

(d)   Did any share of subsidiary stock become worthless within the meaning of section 165 (taking into account the provisions of Regulations section 1.1502-80(c)) during the taxable year? See instructions . . . . . .   ☐ Yes  ☐ No

(e)   If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____

_____

_____

_____

(f)   If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____

_____

_____

_____

Form 851 (Rev. 12-2010)

Form 851 (Rev. 12-2010)                                                                                    Page 2

| Part III | Changes in Stock Holdings During the Tax Year |

| Corp. No. | Name of corporation | Share-holder of Corpora-tion No. | Date of transaction | (a) Changes | | (b) Shares held after changes described in column (a) | |
|---|---|---|---|---|---|---|---|
| | | | | Number of shares acquired | Number of shares disposed of | Percent of voting power | Percent of value |
| 34. | BB&T INSURANCE SERVICES OF CALIFORNIA INC | 35 | 01/03/2012 | | 100. | % | % |
| 36. | CRC INSURANCE SERVICES INC | 39 | 01/03/2012 | | 100. | % | % |
| 71. | BB&T FINANCIAL FSB | 82 | 06/29/2012 | 100. | | 100.00 % | 100.00 % |
| 71. | BB&T FINANCIAL FSB | 78 | 03/30/2012 | | 100. | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |
| | | | | | | % | % |

(c)  If any transaction listed above caused a transfer of a share of subsidiary stock (defined to include dispositions and deconsolidations), did the share's basis exceed its value at the time of the transfer? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    ☐ Yes  ☐ No

(d)  Did any share of subsidiary stock become worthless within the meaning of section 165 (taking into account the provisions of Regulations section 1.1502-80(c)) during the taxable year? See instructions . . . . .    ☐ Yes  ☐ No

(e)  If the equitable owners of any capital stock shown above were other than the holders of record, provide details of the changes.

_____

_____

_____

_____

(f)  If additional stock was issued, or if any stock was retired during the year, list the dates and amounts of these transactions.

_____

_____

_____

_____

_____

Form 851 (Rev. 12-2010)

Form 851 (Rev. 12-2010)                                                                                                    Page 3

## Part IV    Additional Stock Information (see instructions)

**1**    During the tax year, did the corporation have more than one class of stock outstanding? . . . . . . . . . . . .    [X] Yes    [ ] No
If "Yes," enter the name of the corporation and list and describe each class of stock.

| Corp. No. | Name of corporation | Class of stock |
|---|---|---|
| 1. | BB&T CORPORATION | COM & SERIES D, E, AND F PREF |
| | | |
| | | |
| | | |

**2**    During the tax year, was there any member of the consolidated group that reaffiliated within 60 months
of disaffiliation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    [ ] Yes    [X] No
If "Yes," enter the name of the corporation(s) and explain the circumstances.

| Corp. No. | Name of corporation | Explanation |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**3**    During the tax year, was there any arrangement in existence by which one or more persons that were not
members of the affiliated group could acquire any stock, or acquire any voting power without acquiring
stock, in the corporation, other than a de minimis amount, from the corporation or another member of the
affiliated group? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    [ ] Yes    [X] No
If "Yes," enter the name of the corporation and see the instructions for the percentages to enter in columns
(a), (b), and (c).

| Corp. No. | Name of corporation | (a) Percent of value | (b) Percent of outstanding voting stock | (c) Percent of voting power |
|---|---|---|---|---|
| | | % | % | % |
| | | % | % | % |
| | | % | % | % |
| | | % | % | % |

| Corp. No. | (d) Provide a description of any arrangement. |
|---|---|
| | |
| | |
| | |
| | |

Form **851** (Rev. 12-2010)

About   Customer Service   Español   Locations   Contact Us

SEARCH

PERSONAL    BUSINESS    WEALTH

Home | Banking | Lending | Investing | Learn & Plan | Insurance | Online Services

About > Investor Relations > Merger History

# Merger History

View information about BB&T's Mergers and Acquisitions.

Banks and Thrifts
Insurance Agencies
Other Non-Bank Acquisitions

**Banks and Thrifts**

| Company Name | Year | Exchange Ratio |
|---|---|---|
| BankAtlantic | 2012 | n/a |
| Colonial Bank | 2009 | n/a |
| Haven Trust | 2008 | n/a |
| Coastal Financial Corporation | 2007 | .385 |
| First Citizens Bancorp | 2006 | 1.30 |
| Main Street Banks Inc. | 2006 | 0.6602 |
| Republic Bancshares, Inc. | 2004 | 0.81 |
| Equitable Bank | 2003 | 1 |
| First Virginia Banks | 2003 | 1.26 |
| AREA Bancshares | 2002 | 0.55 |
| MidAmerica Bancorp | 2002 | 0.7187 |
| Regional Financial Corporation / First South Bank | 2002 | |
| Century South Banks | 2001 | 0.93 |
| Community First Banking Co. | 2001 | 0.98 |
| F&M National Corporation | 2001 | 1.09 |
| FCNB Corp. | 2001 | 0.725 |
| FirstSpartan Financial | 2001 | 1 |
| Virginia Capital Bancshares | 2001 | 0.5109 |
| BankFirst Corp - Common | 2000 | 0.455 |
| BankFirst Corp - Preferred | 2000 | 1.406 |
| First Banking of Southeastern | 2000 | 0.74 |

## Investor Relations

Financial Statements
Stock and Financial Information
Annual Meeting and Proxy Statement
Credit/Debt Ratings
Research Coverage
Shareholder Services
Current Stock Quote
Stock Price History
Dividends and Stock Splits
Merger History
Meet our Directors and Executive Officers
Corporate Governance
BB&T Corporation's SEC Filings
Insiders' Section 16 Disclosure Reports
Interactive Data Files
Corporate Information
News Releases of Interest to Investors
View Recent Presentations
Webcasts
Upcoming Events

## Contact Us

Send us an email
or call 800-213-4314.

## Locations

ZIP Code                    FIND
More search options

BB&T – Merger History

| | | |
|---|---|---|
| Georgia | | |
| Hardwick Holding Company | 2000 | 0.932 |
| One Valley | 2000 | 1.28 |
| Premier Bancshares – Common | 2000 | 0.5155 |
| Premier Bancshares – Preferred | 2000 | 2.2945 |
| First Citizens Corp of Newnan Georgia | 1999 | 1.079 |
| First Liberty Financial Corp. | 1999 | 0.87 |
| Mainstreet Financial Corp. | 1999 | 1.18 |
| Mason Dixon | 1999 | 1.3 |
| Matewan Bancshares Inc. – Common | 1999 | 0.67 |
| Matewan Bancshares Inc. – Preferred | 1999 | 0.8375 |
| Franklin Bancorperation | 1998 | 0.35 |
| Life Bancorp of Norfolk | 1998 | 0.58 |
| Maryland Federal Bancorp | 1998 | 1.2078 |
| Fidelity Financial Bankshares Corporation | 1997 | 0.7137 |
| UCB | 1997 | 1.135 |
| Virginia First | 1997 | 0.32645 |
| Southern National Preferred | 1996 | 1.4767 |
| Commerce Bank of Virginia | 1995 | 1.305 |
| Southern National Corporation | 1995 | 1.45 |
| First Savings Bank | 1994 | 0.855 |
| Home Federal Savings Bank | 1994 | 2.57717 |
| LSB Bancshares Inc. of South Carolina | 1994 | 1.2593 |
| Regency Bancshares, Inc. | 1994 | 1.81197 |
| 1st Home Federal | 1993 | |
| Carolina Savings Bank | 1993 | |
| Citizens Savings | 1993 | 0.9389 |
| Citizens Savings Bank | 1993 | |
| East Coast Savings Bank Inc. | 1993 | |
| Edenton Savings & Loan Association | 1993 | |

5/9/13

BB&T - Merger History

| | | |
|---|---|---|
| FedFirst Bancshares, Inc. | 1993 | 2.3443 |
| First Fincorp | 1993 | 2.76 |
| Mutual SSB | 1993 | |
| Old Stone Bank of North Carolina | 1993 | |
| Security Financial Holding | 1993 | 0.7822 |
| First Security Federal Savings Bank | 1992 | |
| Peoples Federal Savings Bank | 1992 | |
| Workmen's Bankcorp Inc. | 1992 | 1.5 |
| Albemarle Savings & Loan Association | 1991 | |
| Gate City Federal | 1991 | |
| Home Savings & Loan Association | 1991 | 0.4686 |
| Preferred Savings Bank | 1991 | |
| Southeastern Federal Savings Bank | 1991 | |
| Carolina Bancorp (First Federal of the Carolinas) | 1990 | 0.816 |
| First Federal of Pitt County | 1990 | 1.75 |
| Mutual Federal Savings | 1990 | 1.15603 |
| Western Carolina Savings | 1990 | 1.91724 |
| American Bank & Trust Co. | 1989 | 1.27109 |
| Community Bank of South Carolina | 1987 | 1.3 |
| Liberty National | 1987 | |
| Union National Bank | 1987 | 4.5284 |
| Capital Bank & Trust | 1986 | 2.46984 |
| First Palmetto State Bank & Trust Company, Inc. | 1986 | 0.64222 |
| Horry County | 1986 | 3.5 |
| Anson County Bank & Trust | 1984 | 2.0355 |
| Carolina Bank of Sanford | 1984 | 2.068 |
| Cherryville National | 1984 | 4.5 |
| Community Bank of Greensboro | 1984 | 0.83 |
| City National Bank | 1983 | |

BB&T - Merger History

| | | |
|---|---|---|
| Forsyth Bank & Trust Company | 1982 | 0.77965024 |
| Independence National Bank | 1981 | 2 |
| Edgecombe Bank & Trust Co. | 1980 | |
| Carolina State Bank | 1979 | |
| Lafayette Bank | 1977 | |
| Bank of Matthews | 1976 | 1.175 |
| Citizens Bank of Warrenton | 1976 | 3.75 |
| Bank of Charlotte | 1970 | |
| Bank of Statesville | 1970 | |
| Bank of Varina | 1969 | |
| Bank of Halifax | 1968 | |
| First National Bank in Henderson | 1968 | |
| Bank of Davie | 1967 | |
| Bank of Mayodan | 1967 | |
| The Bank of Mount Gilead | 1967 | |
| First National Bank of Leaksville | 1966 | |
| First National Bank of Whiteville | 1966 | |
| The Farmers Bank & Trust Company | 1965 | |
| The National Bank of Sanford | 1965 | |
| Bank of Rowland | 1964 | |
| Citizens Bank | 1961 | |
| Planters Bank | 1959 | |
| Wilson Industrial Bank | 1958 | |
| Toisnot Banking Company | 1931 | |

### Insurance Agencies

| Company Name | Year | Exchange Ratio |
|---|---|---|
| Crump Insurance | 2012 | |
| Precept Group | 2011 | |
| Atlantic Risk Management Corp. | 2011 | |
| Liberty Benefit Insurance | 2011 | |

BB&T - Merger History

| | |
|---|---|
| Oswald Trippe and Company, Inc. | 2009 |
| J. Rolfe Davis Insurance of Maitland | 2008 |
| Southern Risk Operations, LLC | 2008 |
| Puckett, Scheetz & Hogan | 2008 |
| UnionBanc Insurance Services Inc. | 2008 |
| Premier Benefits | 2008 |
| Savannah Reinsurance | 2008 |
| Ramsey Title | 2008 |
| Burkey Risk Services, Inc. | 2008 |
| Ott & Company | 2008 |
| Sidney O. Smith, Inc. | 2007 |
| Heritage Title Services | 2007 |
| Carswell Insurance Services | 2007 |
| Reese Insurance Associates, Inc. | 2007 |
| Wyman, Green & Blalock, Inc. | 2006 |
| Negley Associates, Inc. | 2005 |
| Vista Insurance Partners | 2005 |
| Ronald Luke & Associates | 2005 |
| Huffaker & Trimble, Inc. | 2005 |
| Employee Benefit Services of Kentucky | 2004 |
| Der Wall & Shonter | 2004 |
| L. W. Legge Insurance Agency | 2004 |
| Langan Insurance Agency | 2004 |
| Lighthouse Associates, Inc. | 2004 |
| McGriff, Seibels & Williams | 2004 |
| Universal Specialty Underwriters | 2004 |
| Cooper, Love & Jackson | 2003 |
| Craaman & Company, Inc. | 2003 |
| Cromwell Agency | 2003 |
| Kingsport Development Company Insurance Inc. | 2003 |

BB&T – Merger History

| | |
|---|---|
| Old Colony Insurance Services, Inc. | 2003 |
| Southern Cross Underwriters | 2003 |
| Surety Land Title | 2003 |
| American Marketing Center | 2002 |
| Benefit Consultants of Virginia, Inc. | 2002 |
| Carolina Insurance Consultants, Inc. | 2002 |
| Cooney Rikard & Curtin, Inc. | 2002 |
| Kaplan Insurance | 2002 |
| Landrum-Yaegar & Associates, Inc. | 2002 |
| O'Neal & Hinson Insurance Services | 2002 |
| Piedmont Brokerage Services LLC | 2002 |
| Professional Benefits Management | 2002 |
| Clark Consulting Group | 2001 |
| First American Title of the Carolinas LLC | 2001 |
| Lofton & Company, Inc. | 2001 |
| Lowery D. Finley & Company | 2001 |
| Stephens and Company Ins. Services | 2001 |
| US Insurance Services, Inc. | 2001 |
| Asura Corp. | 2000 |
| Chaney Thomas Agencies | 2000 |
| Poindexter & Associates | 2000 |
| Pruden Risk Management | 2000 |
| The Piedmont Administrators | 2000 |
| Thornton & Harwell Agency Inc. | 2000 |
| Beam, Cooper, Gainey & Associates | 1999 |
| Blue Ridge Burke Insurance Agency Inc. | 1999 |
| E W Barger & Company | 1999 |
| G C Wright Co. Inc. | 1999 |
| Givens & Williams Inc. | 1999 |

| Company | Year |
|---|---|
| Huffines-Russell Insurance Agency | 1999 |
| Ingram McDaniel Franklin & Corp & M W P Inc. | 1999 |
| James River Title Agency Inc. | 1999 |
| Kay & Company | 1999 |
| Old Dominion Insurance Services Inc. | 1999 |
| Pioneer Title LLC | 1999 |
| Cameron Harris & Associates | 1998 |
| DeJarnette & Paul Inc. | 1998 |
| McPhail, Bray, Murphy, Allen | 1998 |
| W C Brown Insurance | 1998 |
| Consumer Title | 1997 |
| Boyle-Vaughn Associates, Inc. | 1996 |
| C. Dan Joyner Insurance Agency | 1996 |
| James R. Lingle Agency, Inc. | 1996 |
| William Goldsmith Agency, Inc. | 1996 |
| Boyette Insurance and Realty Corporation | 1995 |
| Frank Wilson Agency, Inc. | 1995 |
| Poole Insurance Agency, Inc. | 1995 |
| Webb Insurance Agency, Inc. | 1995 |
| Cummings-LeGrand Insurance Agency | 1994 |
| McLean, Brady & McLean | 1994 |
| Prime Rate Premium Ins. Co. | 1994 |

### Other Non-Bank Acquisitions

| Company Name | Year | Exchange Ratio |
|---|---|---|
| Cananwill Premium Funding | 2009 | |
| Live Oak Capital, Ltd. | 2008 | |
| Collateral Real Estate Capital | 2007 | |
| AFCO Credit Corporation (and Canadian affiliate, CAFO Inc.) | 2007 | |
| FSB Financial Ltd. | 2006 | |
| Regan Capital Inc | 2006 | |

BB&T - Merger History

| | | |
|---|---|---|
| Burger Capital Inc. | 2006 | |
| Wilson & Nolan Southeast Inc. | 2005 | |
| R.J. Twitty & Co. | 2005 | |
| Sterling Capital Management LLC | 2005 | |
| Windsor Group LLC | 2005 | |
| Capitol Premium Plan Inc. | 2004 | |
| de Garmo & Kelleher | 2004 | |
| U.S. Bancorp Consumer Finance of Kentucky, Inc. | 2004 | |
| Southeast Fidelity Corporation | 2003 | |
| Hunt, DuPree, Rhine & Assoc., Inc. | 2002 | |
| Pfefferkorn Company | 2002 | |
| Ryan, Lee & Co. | 2002 | |
| Virginia Investment Counselors Inc. | 2002 | |
| Horizon Mortgage | 2001 | |
| Southeastern Trust Co. | 2001 | |
| Edgar B Norris & Co. | 2000 | 0.84269 |
| Laureate Capital Corp. | 2000 | |
| Scott & Stringfellow Financial Inc. | 1999 | 1 |
| DC1 | 1998 | |
| W E Stanley & Company | 1998 | |
| Craigie | 1997 | |
| Phillips Factors | 1997 | 3.772670828 |
| Sheffield | 1997 | |
| Autobase | 1996 | |
| Regional Acceptance Corporation | 1996 | 0.3861 |
| Leasing Associate, Inc. | 1994 | |

**Get Assistance**

 **By Phone**
Call BB&T Shareholder Services at 800-213-4314.

 **By Email**
Feel free to contact us by email.

**By Mail**



**A R&D COMPANY**

# BB&T Corporation

Winston-Salem, NC United States • NYSE <u>BBT</u> <u>other stock tickers</u>

Also trades as: Chicago Options: BBT; Chicago Options: BBT/PD; Direct Edge A: BBT; Direct Edge A: BBT/PD; Dusseldorf:
BBK; Luxembourg: 61323; NASDAQ 2: BBT; NASDAQ 2: BBT/PD; NASDAQ CTA: BBT; NASDAQ CTA: BBT/PD; National of
Chicago: BBT; National of Chicago: BBT/PD; NYSE: BBT; NYSE: BBT/PD; NYSE Arca: BBT; NYSE Arca: BBT/PD; OMX BX:
BBT; OMX BX: BBT/PD; OMX PSX: BBT; OMX PSX: BBT/PD;

This company is covered by Ryan Caione.



Ryan Caione has covered the financial services industry for Hoover's for more than a decade. He has a degree
in English writing from the University of Pittsburgh.

| Family Tree |
|---|

This family tree includes 2,668 locations.

<u>Options:?and Results Hide Branches Show Company Details Hide Out of Business</u>

<u>BB&T Corporation</u> (2 8 immediate children)

Headquart-    00 W. 2nd St., Winston-Salem, NC 27101, United States

<u>BB&T Corporation</u>

Branch: 2055 Cherokee Rd, Alexander City, AL 35010-3440, United States

<u>BB&T Corporation</u>

Branch: 1500 Montclair Rd, Irondale, AL 35210-2225, United States

<u>BB&T CORPORATION</u>

Branch: 3140 Highway 431, Roanoke, AL 36274-1735, United States

<u>BB&T Corporation</u>

Branch: 330 Pauls Dr Ste 225, Brandon, FL 33511-4801, United States

<u>BB&T Corporation</u>

Branch: 2525 Howell Branch Rd, Casselberry, FL 32707-6573, United States

<u>BB&T Corporation</u>

Branch: 2665 E Highway 50, Clermont, FL 34711-6050, United States

BB&T - Family Tree - Hoover's

**B B and T of Metter**

Single Location: 2 Se Broad St, Metter, GA 30439-4428, United States

**Bb & T Financial, Fsb, A Federal Savings Bank**

Single Location: 4 Bradley Park Ct Ste 1c, Columbus, GA 31904-3649, United States

**Bb & T of Georgia**

Single Location: 40 N Main St, Statesboro, GA 30458-1300, United States

**BB&T Asset Management, Inc.**

Single Location: 434 Fayetteville St #11, Raleigh, NC 27601-1701, United States

**BB&T Capital Trust IV**

Single Location: 200 W 2nd St Ste 1800, Winston Salem, NC 27101-4049, United States

**BB&T Centralized Solutions, Inc.**

Single Location: 150 Fayetteville St, Raleigh, NC 27601-1395, United States

**BB&T Charitable Foundation, Inc**

Single Location: 200 W 2nd St Ste 1800, Winston Salem, NC 27101-4049, United States

**BB&T Payroll Services Corporation**

Single Location: 4370 Roswell Rd, Marietta, GA 30062-6449, United States

**BRANCH BANKING AND TRUST COMPANY** (2075 immediate children)

**Headquarters:** 200 W 2nd St, Winston Salem, NC 27101-4019, United States

**BRANCH BANKING AND TRUST COMPANY**

Single Location: 1855 E Market St, Harrisonburg, VA 22801-5101, United States

**Cafo Inc** (2 immediate children)

**Headquarters:** 200 University Ave Suite 501 Toronto M5H 3C6, ON Canada

**Clearview Correspondent Services, LLC**

BB&T - Family Tree - Hoover's

**Single Location:** 8006 Discovery Dr, Richmond, VA 23229-8600, United States

Coastal Planners Holding Corporation

Single Location: 2619 N Oak St, Myrtle Beach, SC 29577-3129, United States

Coastal Retirement Estate & Tax Planners Inc.

Single Location: 2619 N Oak St, Myrtle Beach, SC 29577-3129, United States

Craigie Incorporated

Single Location: 823 E Main St Fl 11, Richmond, VA 23219-3310, United States

CRC Insurance Services, Inc. (17 immediate children)

Headquarters: 1 Metroplex Dr., e. 400 Birmingham, AL 35209, United States

Creative Payment Solutions, Inc.

Single Location: 233 Nash St W, Wilson, NC 27893-3801, United States

CREATIVE PAYMENT SOLUTIONS, INC.

Single Location: 233 W Nash St, Toms River, NJ 08755, United States

FIRST INTERNATIONAL EXCHANGE GROUP (127 immediate children)

Headquarters: 2100 W Cypress Creek Rd, Fort Lauderdale, FL 33309-1823, United States

First Virginia Bank

Single Location: 6400 Arlington Blvd Lbby, Falls Church, VA 22042-2344, United States

Grandbridge Real Estate Capital LLC

Single Location: 20975 Swenson Dr Ste 325, Waukesha, WI 53186-4064, United States

Gray Hawk Inc

Single Location: 5851 W Charleston Blvd #1000, Las Vegas, NV 89146-1290, United States

Lendmark Financial Services, Inc. (58 immediate children)

Headquarters: 2118 Usher St., Covington, GA 30014, United States

Liberty Mortgage Corporation

Single Location: 3720 Davinci Ct Ste 150, Norcross, GA 30092-7625, United States

Main Street Banks Statutory Trust II

Single Location: 225 Asylum Street Goodwin Square, Hartford, CT 06103, United States

Midamerica Gift Certificate Company

Single Location: 11490 Bluegrass Pkwy, Louisville, KY 40299-2348, United States

Regional Acceptance Corporatio    17 immediate children)

**Headquarters:** 1424 E Fire Tower d, Greenville, NC 27858-4105, United States

Scott & Stringfellow Financial, Inc. (3 immediate children)

**Headquarters:** 901 E Byrd St Ste 500, Richmond, VA 23219-4066, United States

Scott & Stringfellow, LLC (25 immediate children)

**Headquarters:** Riverfront-Plaza - West Tower, 901 Byrd St. Richmond, VA 23219, United States

Sterling Capital Management LLC (3 im diate children)

**Headquarters:** 4064 Colony Rd .Ste300, Charlotte, NC 28211-5034, United States

STERLING CAPITAL MANAGEMENT LLC

**Branch:** 533 Airport Blvd Ste 400, Burlingame, CA 94010-2013, United States

Sterling Capital Distributors, Inc

**Single Location:** 301 S College St Ste 3200, Charlotte, NC 28202-6000, United States

Sterling Capital Management LLC

**Single Location:** 3280 Northside Pkwy Nw, Atlanta, GA 30327-2253, United States

Sterling Partners Gp, LLC

**Single Location:** 4064 Colony Rd Ste 300, Charlotte, NC 28211-5034, United States

Williamson, Musselwhite and Main Street Inc